| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | FOUR MONTH ASSESSMENT OF CHILD SERVICES POST SEXUAL ABUSE, NO. M170 | 10/31/1985 | 12:00:00PM | 4/11/1985 FAMILY AGAIN REPORTED TO CYS BY KINGSTON POLICE FOLLOWING STABBING INCIDENT. CASE CLOSED AS NO MORE ABUSE BUT DONNY REMAINS AGRESSIVE AND HAS BEHAVIOR PROBLEMS AT SCHOOL LINDA CIAVARRO - CASEWORKER, LINDA SALLA - SUPERVISOR, | |
| ☑ | MEDICAL RECORDS OF DONALD FELL SR. TREATMENT FOR DEEP LACERATION OF RIGHT FOREARM TRYING TO CUT STEAKS WHILE (SHOULD TRY TO VERIFY IF THIS WAS DRUNK OR DID DEBBIE STAB HIM?) M417-M474 | 10/24/1989 | 12:00:00PM | | |
| ☑ | DONALD FELL SR. DUI ARREST. NO.M57 | 12/08/1989 | 12:00:00PM | | |
| ☑ | FELL PARENTS FIGHTING WHILE DRUNK NO. M179-M184 | 04/21/1990 | 12:00:00PM | CHILD PROCTCTIVE SERVICES REPORT OF INCIDENT THAT OFFICER ZANCKER OF JENKINS POLICE RESPOND TO FIGHT OF FELLS WITH DEATH THREATS IN FRONT OF DONNY AND TERI. OFFICER ZCANKER REPORTS HE AND OTHER OFFICERS ARE CONTINUOUSLY AT THE HOME FOR DOMESTICS COMPLAINTS. CAROL GALLI - INTAKE CASE WORKER, MARK KARA INTAKE SUPERVISIOR NO. M179-M184 | |
| ☑ | CUSTODY ORDER OF FELL YOUTH SERVICES AND MOTHER TO TREATMENT TO NO.M247 | 07/16/1990 | 12:00:00PM | | |
| ☑ | FAMILY SERVICE PLAN, DEANNA GERMAN MSW NO,M190 | 11/01/1990 | 12:00:00PM | | |
| ☑ | | 11/01/1990 | 12:00:00PM | | |
| ☑ | DONALD R FELL SR., DUI COMPLAINT FILED NO.M152-157 | 11/17/1990 | 12:00:00PM | | |
| ☑ | DONALD FELL SR. DRUNKENNESS AND ASSUALT NO.M57 | 12/13/1990 | 12:00:00PM | | |
| ☑ | DONALD FELL SR. CRIMINAL TRESPASS. | 03/04/1991 | 12:00:00PM | | |
| ☑ | DEBORAH FELL DUI COMPLAINT FILED. NO.M148-M151 | 09/10/1991 | 12:00:00PM | | |
| ☑ | DEBORAH FELL ARRESTED FOR PUBLIC DRUNK AND FIGHTING WITH OFFICERS WHEN THEY TRIED TO ARREST HER BOYFRIEND. NO.407 | 09/21/1991 | 01:37:00PM | | |
| ☑ | FELL HOSPITAL RECORDS, FIRST HOSPITAL WYOMING VALLEY, 11 YEARS OLD. DIAGNOSIS : CONDUCT DISORDER NO.M96-M107 | 09/30/1991 | 12:00:00PM | ADMITTED FOR ONE DAY. FIRST ADMISSION. VIOLENT TOWARDS MOTHER AND AGRESSIVE AT SCHOOL. REASONABLY GOOD HEALTH (IRON DEFICIENCY) AND AVERAGE INTELLECTUAL FUNCTIONING. IMPAIRED JUDGMENT ON THE BASIS OF LACK OF SELF-CONFIDENCE. | |
| ☑ | FELL ADMITTED TO WILKES-BARRE- HOSPITAL FOR PSYCHIATRIC EVALUATION AND TREATMENT. NO.806-M932 | 04/14/1992 | 12:00:00PM | | |
| ☑ | DONNY ACCIDENTLY SHOOTS FRIEND NO.M807 | 04/14/1992 | 12:00:00PM | DONNY ADMITTED TO WILKES-BARRE GENERAL HOSPITAL, PSYCHIARIST OBSERVES HE IS ANGRY AND DEPRESSED. DONNY IS ALSO TREATED FOR HEAD LICE. HOSPITAL RECORDS. M807 | |

FELL - (Events)

FELL-00002231

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ▣ | FELL DISCHARGED FROM WILKES BARRE HOSPITAL, ATYPICAL DEPRESSION, HYPECKINETIC CONDUCT DISORDER. JAMES FEUSSNER M.D., J.D. ADOLESCENT PSYCHIATRIST NO.M807-M809 & M821-M822, SOCIAL SERVICES DISCHARGE SUMMARY, SUSAN SMITH M810-811. | 05/02/1992 | 08:30:00AM | | |
| ▣ | LEE JUVENILE DELIQUENT RECORDS BEGIN NO.892-902 | 08/18/1992 | 12:00:00PM | | |
| ▣ | SCHOOL RECORDS, PLAINS JH SCHOOL 1992-93, M280-M319 | 09/01/1992 | 12:00:00PM | M280-M288 | |
| ▣ | FELL CAUGHT THROWING PEBBLES AT WINDOW. NO.M390-M391 | 11/25/1992 | 08:00:00PM | | |
| ▣ | DEBBIE FELL LEAVES CHRISTMAS EVE | 12/24/1992 | 12:00:00PM | DEBBIE FELL LEAVES ON CHRISMAS EVE, DONNY AND TERI WRAP THEIR OWN PRESENTS. DEBBIE GETS UP SOMETIME IN THE AFTERNOON AND DOES NOT RETURN. TERI FELL AND JACKIE SHARPE | |
| ▣ | FELL ADMITTED TO WILKES-BARRE HOSPITAL FOR PSYCHOTIC EVALUATION AND TREATMENT. DISCHARGED 2/26/1993. | 01/26/1993 | 12:00:00PM | | |
| ▣ | FELL DISCHARGE FROM WILKES-BARRE HOSPITAL JAMES FESSNER, JD, MD REPORT NO.M674-M6788M690-M691, ROBERT TRENSKI M.A. THERAPIST NO.M688-689 | 02/26/1993 | 12:00:00PM | | |
| ▣ | FELL ARRESTED FOR STEALING A CASE OF BEER. NARRATIVE INDICATES, "THAT DONNY HAS BEEN A CRONIC PROBLEM FOR HIS FAMILY AND HIS ATTIUDE IS GETTNG WORSE". | 05/10/1993 | 12:00:00PM | | |
| ▣ | DEBORAH FELL REPORTS DONNY AT NEIGHBORS HOUSE AND WILL NOT LET HER IN. POLICE DISCOVER DONNY IS NOT EVEN THERE. FOUND TO BE IN BEDROOM ASLEEP AND MOTHER DRUNK. NO.M408-M410 | 05/10/1993 | 04:49:00PM | | |
| ▣ | FELL INCIDENT REPORT HIS BICYCLE STOLEN NO.918,M411-414 | 05/21/1993 | 05:12:00PM | | |
| ▣ | FELL ADMITTED TO WILKES-BARRE HOSPITAL FOR PSYCHIATRIC EVLUATION AND TREATMENT NO.M539-672 | 06/06/1993 | 09:36:00PM | | |
| ▣ | FELL DISCHARGED FROM HOSPITAL AFTER TREATMENT FOR DEPRESSION. M534 | 06/30/1993 | 12:00:00PM | | |

FELL - (Events)

FELL-00002232

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | FELL DISCHARGED FOR WILKES-BARRE HOSPITAL, MAJOR DEPRESSION WITH PSYCHOTIC FEACHERS, HYPERKINETIC CONDUCT DISORDER, BORDERLINE PERSONALITY TRAITS. JAMES W. FEUSSNER M.D. REPORT NO.M541-M445,SOCIAL SERVICES DISCHARGE SUMMARY, ROBERT T. TRYZENSKI. NO.M554-558, PSYCHIATRIC INTAKE EVALUATION, CYRIL M.J. PUHALLA MD, BOARD CERT., CHILD AND ADOLENCENT | 06/30/1993 | 12:00:00PM | | |
| ☑ | FELL REPORTED MISSING FOR 4 DAYS NO. 930,M386-389 | 08/01/1993 | 09:50:00AM | DEBBIE FELL, LISTED AS CONTACT PERSON, MAY HAVE REPORTED DONNY MISSING SINCE THE PREVIOUS THURSDAY (4 DAYS) NO. 920 FELL HAS RUN AWAY WITH FRIENDS BEFORE NO. 921,M386-389 | |
| ☑ | FELL ADMITTED TO WILKES-BARRE GENERAL HOSPITAL NO. | 11/23/1993 | 12:00:00PM | | |
| ☑ | FELL HITS HIMSELF IN THE HEAD WITH A BRICK TREATED FOR CEREBRAL CONTUSION NO.M475-M538 | 11/23/1993 | 12:10:00PM | | |
| ☑ | FELL DISCHARGED FROM HOPTITAL FOLLOWING HEAD INJURY NO.M533 | 11/27/1993 | 03:20:00PM | | |
| ☑ | LEE INCIDENT REPORTS NO.931-944 BEGIN 12/93-5/98 | 12/09/1993 | 03:10:00PM | | |
| ☑ | FELL INFORMAL ADJUSTMENT NO. 877 | 12/13/1993 | 12:00:00PM | CHARGED WITH FAILURE TO PAY FINE, DRUG TESTING AND SUPERVISION ORDERED. NO.877 | |
| ☑ | DEBROAH FELL VIOLATION HARRASSMENT. NO.394-NO.M397-398 | 01/14/1994 | 12:00:00PM | | |
| ☑ | SERVICE PLANNING/FAMILY FUNCTIONING, JOHN KOSLOSKI - NTAKE CASEWORKER, DONNA VRHEL SUPERVISIOR, NO. M212 | 01/19/1994 | 12:00:00PM | | |
| ☑ | DEBROAH FELL SIMPLE ASSUALT AND VIOLATION PUBLIC DRUNK. VICTIM ELLERY WILCOX,DONNY FELL INTERVENES TO STOP THE ASSUALT BY HIS MOTHER (NARRATIVE ON M402) NO.394-M396,NO.M399-M405 | 01/29/1994 | 08:10:00PM | | |
| ☑ | FELL ENTERS ST. MICHAELS SCHOOL, DISCHARGED 8/25/95 NO.763-830 | 04/08/1994 | 12:00:00PM | DETAILED 68 PAGE REPORT OF FBI INTERVIEW WITH ANDREW M. VANZALY- DIRECTOR OF ST. MICHAEL'S SCHOOL, TUNKHANNOCK, PA | |
| ☑ | LEE ADMITTED TO ST. MICHAEL'S SCHOOL, DISMISSED 8/15/95, NO. 763-830 | 09/19/1994 | 12:00:00PM | | |
| ☑ | THERESA SHARPE DIED, 59 YEARS OLD NO. | 12/31/1994 | 12:27:00AM | | |
| ☑ | FELL SCHOOL RECORDS, GRADES 6-9. EVALUATIONS, ST MICHAEL'S. NO,304-319 | 05/05/1995 | 12:00:00PM | | |

FELL - (Events)

FELL-00002233

9

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | CUSTODY ORDER OF FELL TO JACKIE SHARPE. NOM278 | 06/22/1995 | 12:00:00PM | | |
| ☑ | FELL DISCHARGE FROM ST. MICHAEL'S SCHOOL NO.763-830, DISCHARGE SUMMARY | 08/25/1995 | 12:00:00PM | | |
| ☑ | DISCPLINARY REFERRAL VO-TEC. NO.M362 | 09/14/1995 | 12:00:00PM | "COMPLETES ASSIGMENT AS DISPLINE AND IS WELL BEHAVED". | |
| ☑ | DISCPLINARY REFERRAL V0-TEC NO.M364 | 09/29/1995 | 12:00:00PM | "COMPLETES ASSIGMENT AND APPOLIGIZED TO CAFETERA WORKER" NO.M364. NO.M364 | |
| ☑ | DISCIPLINE REPORT VO-TECH DISRUBTIVE BEHAVIOR AND INSUBORDINATION, 2 DAY SUSPENSION NO.M344 | 10/23/1995 | 12:00:00PM | | |
| ☑ | DISCIPLINE REPORT V0-TEC INSUBORDINATION LANGUAGE, 5 DAY SUSPENSION M345 | 10/23/1995 | 12:00:00PM | | |
| ☑ | FELL INFORMAL ADJUSTMENT NO.877 | 12/05/1995 | 12:00:00PM | CHARGED WITH FAILURE TO PAY FINE. NO. 877 | |
| ☑ | DISCIPLINE REPORT VO-TEC, FIGHTING WITH STUDENT, 3 DAY SUSPENSION. NO.347 | 02/21/1996 | 12:00:00PM | | |
| ☑ | FELL APPLIES FOR ADMISSION WILKES-BARRE VO-TEC AND RECORDS. NO.M334-364 | 03/12/1996 | 12:00:00PM | | |
| ☑ | DISIPLINE REPORT VO-TEC, INSUBORDINATION TOWARD INSTRUCTOR, 1 DAY SUSPENSION. NO.M348 | 03/18/1996 | 12:00:00PM | | |
| ☑ | DISCIPLINE REPORT VO-TECH HORSEPLAY, 3 DAY SUSPENSION. NO.349 | 03/27/1996 | 12:00:00PM | | |
| ☑ | FELL INFORMAL ADJUSTMENT NO. 877 | 04/16/1996 | 12:00:00PM | CHARGED WITH TERRORISTIC THREATS. COMPLAINT MADE BY OFFICER WASLASKY OF WILKES-BARRE SCHOOL DISTRICT. CONTINUE PROBATION NO.877 | |
| ☑ | DISCIPLINE REPORT VO-TEC, LANGUAGE INSUBORDINATION AND SHOP SAFETY VIOLATION, 10 DAY SUSPENSION. NO.350 | 04/27/1996 | 12:00:00PM | | |
| ☑ | DISCIPLINE REPORT VO-TEC, UNMODIFIED BEHAVIOR, 9 DAY SUSPENSION. NO.M351 | 05/23/1996 | 12:00:00PM | | |
| ☑ | FELL SCHOOL RECORDS & TEST SCORES ,GRADES 1-5. NO.M280-288 | 09/02/1996 | 12:00:00PM | | |
| ☑ | FELL - COURT ADVOCATE PROGRAM. NO M1-M8 | 09/11/1996 | 12:00:00PM | ATTENDS A FEW MEETING BUT IS DISCHARGED AS NONCOMPLIANT. | |
| ☑ | FELL ADJUDICATED DELINQUENT NO. 877 | 09/13/1996 | 12:00:00PM | JUDGE CAPPELL ORDERS CUSTODY TO JACKIE SHARPE. CONTINUE PROBATION. REPORT TWICE PER WEEK, DO NOT APPLY FOR DRIVERS LICENSE. ATTORNEY FOR STATE AND FOR FELL PRESENT. NO 877 | |
| ☑ | DISCIPLINARY REPORT VO-TEC TRUANCY, | 10/11/1996 | 12:00:00PM | | |
| ☑ | SCHOOL RECORDS, COUGHLIN 10TH, | 10/11/1996 | 12:00:00PM | | |
| ☑ | ROBERT LEE EDUCATIONAL RECORDS. | 10/30/1996 | 12:00:00PM | | |

FELL - (Events)

FELL-00002234

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | LEE REENTERS ST. MICHAEL'S SCHOOL, DISCHARGED 6/13/97 NO. 763 | 12/19/1996 | 12:00:00PM | | |
| ☑ | FELL ARRESTED. DISORDERLY CONDUCT NO. 922-923, NO. M397 | 03/21/1997 | 09:11:00PM | ARRESTED AND CITED FELL AT 32 E. CHESTNUT STREET WHILE ATTEMPTING TO SERVE WARRANTS NO.922-923,M380 | |
| ☑ | FELL CITED FOR ASSAULT ON ROBERT EBERT AND JACKIE SHARPE. NO.926, M382-3 | 05/24/1997 | 12:42:00AM | | |
| ☑ | LEE IS DISCHARGED A SECOND TIME FROM ST. MICHAEL'S SCHOOL NO.763 | 06/19/1997 | 12:00:00PM | | |
| ☑ | FELL SOCIAL SERVICE RECORDS. | 07/21/1997 | 12:00:00PM | | |
| ☑ | SCHOOL RECORDS, 1995-1997 M303-M319 | 09/05/1997 | 12:00:00PM | | |
| ☑ | FELL TRAFFIC VIOLATION NO. 928- 929, M365-366, M384-5 | 02/03/1998 | 12:16:00AM | DRIVING WITHOUT A LICENSE. NO.928-929, M365-366,M384 | |
| ☑ | FELL ARRESTED AND CITED - THEFT OF CIGARETTES AND HARASSMENT NO.924-925, | 02/18/1998 | 12:00:00PM | | |
| ☑ | SANDRA L.SHUM, DEBBIE FRIEND FROM RUTLANDS SAYS THAT SHE WANTS TO GET BACK WITH HER CHILDREN SOME DAY 01730 | 04/21/1998 | 12:00:00PM | | |
| ☑ | FELL AND LEE ARRESTED FOR HARASSMENT INCIDENT NO. 926-927, 939, | 05/24/1998 | 12:42:00AM | FELL WITH LEE NO. 939 | |
| ☑ | LEE CITED FOR BREAKING WINDSHIELD, WILKES-BARRE. NO 1062-64 | 05/24/1998 | 05:15:00AM | | |
| ☑ | LEE NON-TRAFFIC CITATION, SMASHING WINDSHIEILD, NO1062-1064 & NO.1114-16 | 05/24/1998 | 05:14:00PM | | |
| ☑ | DEBORAH FELL ARESTED ON WARRANTS FOR PUBLIC DRUNK AND HARRASSEMENT. NO.M391-392, NO.394 | 05/25/1998 | 02:40:00AM | | |
| ☑ | FELL MEDICAL RECORDS, PENN STATE GEISINGER, 19 YRS OLD, TREATED FOR NECK INJURY AS RESULT OF BEING IN PASSENGER SEAT WHEN TRUCK HE WAS PASSENGER IN WAS STRUCK IN REAR. NO.M108-116 | 07/10/1999 | 12:00:00PM | | |
| ☑ | FELL ARRESTED. POSSESSION OF MARIJUANA REPORT AND PHOTO. NO.903 & M289-292 &M293-M303, M373-M379 | 09/06/1999 | 07:34:00PM | FELL ARRESTED FOR POSSESSION OF MARJUANA BY WILKES-BARRE, PD NO.903-909 7 M289-292, M293-303, M373-379 | |
| ☑ | FELL ARRESTED FOR DISORDERLY CONDUCT. REPORT. NO.910-914 & M340, M367-372 | 09/13/1999 | 04:04:00AM | CITED AND RELEASED FOR DISORDERLY CONDUCT. ATTEMPTING TO ENTER A CAR THAT DID NOT BELONG TO HIM NO. 910-914 & M340, | |
| ☑ | LYNN ROBERS MEETS DONALD FELL AT PARTY, FBI 302 NO. 1322 | 04/01/2000 | 12:00:00PM | | |
| ☑ | BETHANY BRASHEARS ADMITTED TO FAMILY DIAGNOSTIC CRISIS CENTER. NO. 1226-1329 | 05/01/2000 | 12:00:00PM | | |

FELL - (Events)

13

| Caption | Date | Time | Description | Icon |
|---|---|---|---|---|
| ☑ LYNN ROBERTS AND BETHANY BRASHEARS RUN AWAY FROM GROUP HOME AND MOVE INTO APARTMENT WITHI FELL OWNED BY PAUL LNU. FBI 302 NO 1322-1225 ROBERTS, NO.1226-1329 BRASHEARS. | 05/31/2000 | 12:00:00PM | ROBERTS CLAIMS FBI THAT FELL THREATNES TO KILL PEOPLE IN GROUP HOME, FELL OWNS A SHOTGUN, FELL POINTED AND DRY FIRED THE SHOTGUN AT BRASHEARS (ADMITTED TO HER BY FELL BUT NOT WITNESSES), FELL HELD BRASHERS CAPTIVE FOR TWO WEEKS IN FEAR THAT SHE WOULD TELL AUTHORITIES WHERE ROBERTS WAS. FELL WAS INTO SATANISM. FELL TOLD HER THAT IF HE STARTED A KILLING SPREE HE WOULD START WITH HIS MOTHER. SHE CLAIMED THAT FELL TRIED TO BREAK INTO HER MOTHERS HOUSE. ROBERTS 302 NO. 1322-1325. BRASHEARS 302, 1326-1329 BRASHEARS REINTERVIEWED AND DENIES ANY SCARS OR MARKS FROM FELL ALSO DEBBIE FELL | |
| ☑ INVOLUNTARY EMERGENCY EXAM AND TREATMENT OF FELL. NO. M78-M89 | 06/13/2000 | 12:00:00PM | ROBERT TRYZENSKI, CHIEF PROBATION OFFICER, TAKES COMPLAINT OF BETHANY BRASHEARS TO HAVE DONNY COMMITTED AFTER HE TELLS HER OF HIS "HIT LIST". M78-89 | |
| ☑ BETHANY BRASHEARS REPORTS OF FELLS HIT LIST TO WILKES-BARRE PD NO. 1009-1010. INTERVIEW NOTES 1012-1013,1313 | 06/13/2000 | 07:19:00PM | BETHANY BRASHEARS SAID THAT LYNN ROBERTS AND HER BOYFRIEND FELL HAD MADE A LIST OF PEOPLE THAT WERE GOING TO KILL. BRASHEARS WAS SHOWN A DOUBLE BARREL SHOTGUN BY FELL NO. 1009-1010, INTERVIEW NOTES 1012-1013,1313 | |
| ☑ FELL WORKS FOR THE SUMMER WITH COUSIN, JESSIE WILLIAMS AT A CARNIVAL.(DATE ESTIMATED) FBI 302 NO. 1286 | 07/01/2000 | 12:00:00PM | | |
| ☑ LEE MOVES INTO APARTMENT WITH FELL AND BETHANY BRASHEARS AND LYNN ROBERTS. NO.1324 | 07/06/2000 | 12:00:00PM | | |
| ☑ LYNN ROBERTS MOVES OUT OF APARTMENT WITH FELL TO RETURN TO MOTHER. FBI 302. | 07/09/2000 | 12:00:00PM | | |
| ☑ ALAN REYNOLDS FIGHTING WITH DEBBIE 01271 | 08/01/2000 | 12:00:00PM | NARRATIVE 8/1/2000 REGARDING A DRUNKEN FIGHT BETWEEN BOYFRIEND ALEN REYNOLDS AND DEBBIE 01271. NARRRATIVE OF DOMESTIC ASSULT ON 8/26/2000 ALEN RAISES AS BUTCHER KNIFE TO DEBBIE AND THREATENS HER HAIR CHOKING AND KICKING HE FILE CHARGES FOR DOMESTICE ASSULT 01263-4 | |
| ☑ ALEN REYNOLD FIGHITNG WITH DEBBIE 1263 | 08/07/2000 | 01:24:00AM | ALEN RAISES AS BUTCHER KNIFE TO DEBBIE AND THREATENS HER HAIR CHOKING AND KICKING HE FILE CHARGES FOR DOMESTICE | |
| ☑ SULLIVAN COUNTY INCIDENT REPORT NO 695-699 & COURT RECORDS M25-M38 | 08/12/2000 | 07:00:00AM | NYS INCIDENT REPORT SULLIVAN COUNTY. DONNY "MC NEELY" ARRESTED 695-699. & M25-M38 | |
| ☑ FELL'S "MCNEELY" STATEMENT REGARDING ASSUALT, NO.700-702 | 08/12/2000 | 11:30:00AM | FELL'S STATEMENT REGARDING ASSUALT ARREST TO SULLIVAN COUNTY SHERRIFF T DET. ED SIMON 700-702 | |
| ☑ JOSHUA ROBERT JONES STATEMENT - ASSUALT 703-706 | 08/12/2000 | 12:00:00PM | JOSHUA ROBERT JONES STATEMENT TO SULLIVAN COUNTY SHERIFF DET. E.J. CLOUSE. NO.703-706 | |
| ☑ INVESTIGATION OF ASSULALT INCIDENT 707-713 | 08/12/2000 | 12:00:00PM | RAP SHEETS AND PHOTOS OF DONNY FELL AND TERI FELL AND OTHERS ARRESTED NO.707-713 | |
| ☑ FELL STAYS AS STELLA BANAS HOUSE NO.1067 | 09/01/2000 | 12:00:00PM | | |
| ☑ FELL ARRIVES AT RUTLAND NO.1067 | 09/23/2000 | 12:00:00PM | STELLABANAS AND JEANETTE BANAS DRIVE DONNY TO VERMONT FOR HIM TO BE WITH HIS MOTHER, NO 1067-68 | |

FELL - (Events)

15

FELL-00002236

| Caption | Date | Time | Description | Icon |
|---|---|---|---|---|
| ☑ KEVIN BODETTE FRIEND OF DEBBIE, MET DONNY NEVER SAW HIM OR TO BE VIOLENT TOWARDS HER. SAW SHOTGUN 01706 | 10/01/2000 | 12:00:00PM | | |
| ☑ LISA MARTELL GIVES STATEMENT TO DET. ROD PULSIFER 01716. FIGHTING WITH BOYFRIEND TIM AND LATER WITH HER SONS. 01716-18 | 10/01/2000 | 12:00:00PM | TELLS THAT DEBBIE WOULD FIGHT WITH HER BOYFRIND TIM AND LATER WITH HER SONS WHO MOVED IN TO HELP WITH HER BILLS. TIM WENT BACK TO JAIL. HEARD MALE VOICE LATER YELL "WHO FUCKEN RAPED YOU?" SHE CLAIMED THAT DEBBIE RAN IN THE HALLWAY SAYING THAT "MY SON" JUST STABBED ME, SHE CALLED THE POLICE.01716-01718 | |
| ☑ OFFICE DUMAS, DONNY AND NOISE COMPLAINT 01246. DONNY GIVE WRONG NAME AND SAID HE HAD BEEN DRINKING. HE ADMITS HIE TRUE NAME HE IS GIVEN A TICKET AND NOT ARRESTED BECAUSE HE DOES NOT APPEAR TOO DRUNK. THEY SEE THE SHOTGUN | 10/06/2000 | 12:00:00PM | | |
| ☑ MARSHA THOMPSON BARTENDER AT STOPLINGT BAR. 01732 | 10/08/2000 | 12:00:00PM | SHE IS THE BARTENDER AND KNEW DEBBIE AS A REGULAR DRINKER FOR TWO YEARS AT THE BAR. CALLED 911 WHEN DONNY AND BOBBIE FOUGHT WITH HER AND DEBBIE.  DONNY WAS ARRESTED. 01732-33 | |
| ☑ OFFICER MOORE TALKS TO DONNY AND DEBBIE ABOUT FIGHTING AND DRINKING AND SPITTING.  HE TELLS THEM BOTH TO GO TO BED  01243  NARRATIVE 01249. OTHER INCIDENT REPORTS FROM RUTLAND 01233-01243 | 10/17/2000 | 12:00:00PM | | |
| ☑ NARRRATIVE OF DOMESTIC ASSULT ON 8/26/2000 ALEN RAISES AS BUTCHER KNIFE TO DEBBIE AND THREATENS HER HAIR CHOKING AND KICKING HE FILE CHARGES FOR | 10/26/2000 | 12:00:00PM | | |
| ☑ OFFICER MOORE | 10/26/2000 | 12:00:00PM | | |
| ☑ ALAN C. REYNOLDS STATEMENT 01728 | 11/19/2000 | 12:00:00PM | ALAN, DEBBIIE'S BOYFRIEND OF TWO YEARS WAS IN JAIL FROM AUGUST UNTILL AFTER THE MURDERS.  SHE TOLD HIM SHE WAS HAVING PROBLEMS WITH DONNY.  HE HIT HER AND BIT HER NOSE. DURING LAST JAIL VISIT ON THIS DATE SHE DID NOT MENTION ANY PROBLEMS, SHE NEVER TOLD HIM SHE WAS SCARED OF HIM. KNOW HE HAS A SHOTGUN AND SAID HE WAS THE ONLY ONE WHO COULD DO THIS. 01728-29 | |
| ☑ FLORANCE PRESCOTT, SEE FIGHTING BETWEEN DONNY AND BIBBIE MIRROR IS BROKEN BY DONNY PUSHING BOBBIE'S FACE | 11/23/2000 | 09:30:00PM | | |
| ☑ STELLA BANAS TELLS DET. THAT DAY AFTER THANKS GIVING DEB CALLED HER TO TELL HER THAT BOBBIE BROKE MIRROR IN BATHROOM AND TREATEN TO CUT HER THROAT. DONNY FELL STEPPED IN. 01426 | 11/24/2000 | 12:00:00PM | | |

FELL - (Events)

17

FELL-00002237

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | CINDY GOLDEN LIVES UPSTAIRD #1 135 ROBBINS STREET, HEARS A MALE VOICE YELL THREE TIMES FROM THE DOWNSTAIRS APT AND HEARS NOTHING MORE 01711 | 11/24/2000 | 11:30:00PM | | |
| ☑ | PAT JOHNSON LIVES UNDER FELL APT. VERY LOUD. 01712. | 11/26/2000 | 06:00:00AM | | |
| ☑ | FLORENCE PRESCOTT FIANCE OF CHARLES CONWAY REPORTS HIM MISSING. LAST SEEN DRINKING WITH DEBBIE WHEN HE WAS GOING TO WALK HER HOME AND RETURN RIGHT AWAY 01692. HER STATEMENT 01722-23. | 11/26/2000 | 01:45:00PM | | |
| ☑ | STELLA BANAS TALKS TO DEBBIE FELLAND DONNY IN VERMONT NO. 1068 | 11/26/2000 | 08:30:00PM | STELLA BANAS SAYS THE DEBBIE FELL TOLD HER THAT SHE THROUGHT THAT DONNY WAS GOING TO KILL HER. SHE BREIFLY | |
| ☑ | DORIS REED WALKS DEBBIE HOME AND MEETS DONNY, STATEMENT 01724 | 11/26/2000 | 08:30:00PM | DORIS REED GIVE A STATEMENT TO DET. ROD PULIFER. SHE WAS A FRIEND OF DEBBIE. SHE WALKED DEBBIE HOME ON NIGHT OF THE MURDERS. DEBBIE INTRODUCED HER TO DONNLY AND HIS FRIEND. THERE WAS NO FIGHTING AND ALL SEEMED TO BE GETTING ALONG. SHE STAYED FOR A BEER AND LEFT AT 8;30. KNOWS CHARLES BUT DOES NOT RECALL SEEING HIM THERE THAT NIGHT. DEBBIE NEVER TOLD HER THAT SHE WAS AFRAID OF DONNY. 01724-26. | |
| ☑ | ANTHONY MISTRETTA AND ROBER HAYES WALMART EMPLOYEES SEE TWO WHITE MALES IN FRONT OF STORE 01719-21 | 11/27/2000 | 12:50:00AM | | |
| ☑ | RUTLAND MURDERS, STATEMENTS OF FELL AND LEE. (ESTIMATE) | 11/27/2000 | 02:30:00AM | | |
| ☑ | KING LAST SEEN, NY STATE POLICE REPORT NO. 1167 | 11/27/2000 | 02:30:00AM | | |
| ☑ | JOSEPH P. TRAPASSO SAW DONNY AND BOBBIE OUTSIDE OF PRICE CHOPPER WAS SUSPICIOUS BUT DID NOTHING 01734 | 11/27/2000 | 03:00:00AM | | |
| ☑ | FRANCIS R. BELLANTONI, EYE WITNESS JUST BEORE MURDER, (TIME ESTIMATED) NO. 1165 | 11/27/2000 | 07:00:00AM | STATEMENT TO WILSON, SEES FELL AND LEE WITH KING IN CAR AND AGAIN WITH FELL AND LEE WALKING BEHIND KING INTO THE WOODS. | |
| ☑ | KING'S DEATH, NY STATE POLICE REPORT. | 11/27/2000 | 07:10:00AM | | |
| ☑ | FELL AND LEE ARRIVE AT BURGER KING, BREWSTER, NY. MICHAEL LEIGHT BURGER KING EMPLOYEE INTERVIEW REPORT. NO.983-985 | 11/27/2000 | 08:00:00AM | BURGER KING EMPLOYEE IDENTIFIES FELL AND LEE AS EARLY MORNING DRIVE THROUGH CUSTOMERS. THEY ARE LOOKING TO PURCHASE MARIJUAHA BUT THEN DECLINE TO BUY ANY. STATEMENT TAKEN BY JOHN RYAN. NO 983-985 (SEE ALSO GRAND JURY OF LEIGHT | |
| ☑ | STATEMENT OF GLEN BAKER | 11/27/2000 | 12:00:00PM | CLAIMS HE SEES A VEHICLE AND DRIVER AND PASSENGER THAT MEET THE DESCRIPTION OF KING VEHICLE IN RUTLAND. NO.570-573 | |
| ☑ | ROBERT LEE WALLET CARDS AND PAPERS NO.716-733 | 11/27/2000 | 12:00:00PM | ROBERT LEE WALLET PAPERS AND CARDS AT TIME OF ARREST. NO 716-733 | |

FELL - (Events)

FELL-00002238

| | Caption | Date | Time | Description | | Icon |
|---|---|---|---|---|---|---|
| ☑ | ROBERT LEE CHECKING ACCOUNT. NO.743-762 | 11/27/2000 | 12:00:00PM | ROBERT LEE'S BANK STATEMENT AND DEPOSIT SLIPS FROM FIRST UNION, WILKES-BARRE. NO.734-762 | | |
| ☑ | FELL AND LEE ARRIVE AT CHRISTIAN KOLOJESKI APARTMENT. JAMES GLENN FBI 302 | 11/27/2000 | 03:30:00PM | | | |
| ☑ | TERESCA KING REPORTED MISSING, AFFIDAVIT AND OF INVESTIGATION OF JAMES CRUSE, VT. STATE POLICE. NO.955-970 & AFFIDAVIT OF CHRISTOPHER DESITITO FBI NO.M39-M46 | 11/27/2000 | 04:13:00PM | NARRATIVE OF VERMONT STATE POLICE INVESTIGATION KING MISSING PERSON. INTERVIEW WITH FAMILY MEMBERS FOLLOWED BY AFFIDAVIT. NO.955-970 & M39-M46 | | |
| ☑ | LEE AT WAWA MARKEST, WILKES-BARRE,JAMES GLENN FBI 302., EMPLOYEE WITNESS EDWARD CARELLA. NO. | 11/28/2000 | 10:47:00PM | VIDEO TAPE FROM WAWA MARKETS, WILKES-BARRE MAY SHOW LEE'S PURCHASE. NO.656 & 1309-1312 | | |
| ☑ | FELL AND LEE DEPART CHRISTIAN KOLOJESKKI'S APARTMENT.JAMES GLENN, FBI | 11/29/2000 | 11:58:00PM | | | |
| ☑ | NEON IMPOUND RECORD AND REPORT NO.683-688 | 11/30/2000 | 12:00:00PM | CLARKSVILLE PD REPORT OF STOLEN VEHICLE, OFFICER JEFF ROSS. NO.683-688 | | |
| ☑ | RUTLAND POLICE DEPARTMENT REPORT 01334-01406 | 11/30/2000 | 12:00:00PM | | | |
| ☑ | FELL AND LEE VEHICLE STOP, CLARKVILLE, AK. REPORT, INITIAL INVENTORY OF VEHICLE AND DISPATCH LOG. NO. 986- 991. | 11/30/2000 | 01:38:00PM | CLARKSVILLE, AK OFFICER, JEFF ROSS' REPORT, INVENTORY AND DISPATCH LOG WITH TIME OF CALLS AND ACTIONS OF POLICE DURING INITIAL ARREST. NO. 986-991. | | |
| ☑ | DEBORAH FELL AND CHARLES CONWAY BODIES FOUND. NO. 1226 | 11/30/2000 | 07:00:00PM | | | |
| ☑ | JENKINS, PA. PD LOOK FOR FELL AT LAST ADDRESS NO. 1056 | 11/30/2000 | 07:05:00PM | | | |
| ☑ | KINGSTON, PA PD INVESTAGATIN INTO FELL SR. NO.715-715 & 1058-61 | 11/30/2000 | 09:02:00PM | POLICE ATTEMPT TO LOCATE FELL'S IN KINGSTON PA. THEY SPEAK WITH BEATRICE FELL, MOTHER OF FELL SR., AND GET ADDRESS IN NEPTUNE BEACH, FL NO.714-715 & 1058-61 | | |
| ☑ | FELL FBI INTERVIEW, NO.1284-1287 (CLAIM WAIVER OF RIGHTS BUT NO FORM ATTACHED | 11/30/2000 | 11:30:00PM | | | |
| ☑ | ROBERT LEE HANDWRITTEN STATEMENT | 12/01/2000 | 12:25:00AM | HANDWRITTEN STATEMENT AND DIAGRAM NO.131-135 | 📄 | Document |
| ☑ | FELL SECOND FBI INTERVIEW, NO.1288-1293 | 12/01/2000 | 02:50:00AM | | | |
| ☑ | FELL MIRANDA, NO.12 | 12/01/2000 | 02:53:00AM | MIRANDA FORM SIGNED NO.12 | 📷 | Deposition 2 |
| ☑ | DONALD FELL STATEMENTS NOTES 01509-14,STATEMENT 01515-16 | 12/01/2000 | 02:53:00AM | | | |
| ☑ | PHOTOS OF NEON IN AK, NO. 1139-1145 (FAX | 12/01/2000 | 06:11:00AM | | | |
| ☑ | FELL INITIATING CONFESSION TO JAILERS NO. 1509-1511 | 12/01/2000 | 09:40:00AM | | | |
| ☑ | FELL HANDWRITTEN STATEMENT | 12/01/2000 | 09:40:00AM | HANDWRITTEN STATEMENT BY FELL N0.128-130 | 🗒 | Note |

FELL - (Events)

FELL-00002239

| | Caption | Date | Time | Description | Icon | |
|---|---|---|---|---|---|---|
| ☑ | FELL AND LEE ARREST WARANT AND COMPLAINT NDVT NO. 945-947 | 12/01/2000 | 12:00:00PM | | | |
| ☑ | CHRISTOPHER DESTITO FBI AFFIDAVIT IN SUPPORT OF ARREST OF FELL AND LEE. | 12/01/2000 | 12:00:00PM | | | |
| ☑ | NY STATE POLICE REPORT, SENIOR INVESTIGATOR, ARTHER WILSON NO.1167-1184 | 12/01/2000 | 12:00:00PM | CAUSE OF DEATH, BLUNT FORCE INJURY & STRANGULATION, EXTREME INJURY- OVERKILL NO. 1179, WEAPON OF OPPORTUNITY RECOVERED AT SCENE NO. 118, NARRATIVE 1183 | | |
| ☑ | JAMES J. GLENN, FBI 302 | 12/01/2000 | 12:00:00PM | FELL PROVIDES LOCATION TO SEARCH FOR LICENSE PLATE OF NEON UNDER BRIDGE IN PA, NEGATIVE RESULTS NO.652 | | |
| ☑ | ROBERT LEE'S BOOK | 12/01/2000 | 12:00:00PM | ROBERT LEE'S BOOK UNDATED IN HIS POSSESSION. 574-635 | | |
| ☑ | FELL INTERVIEW | 12/01/2000 | 12:00:00PM | FELL INTERVIEW IN JOHNSON COUNTY, ARKANSAS N0.17-66 | 🖼 | Depositio |
| ☑ | LEE INTERVIEW | 12/01/2000 | 12:00:00PM | LEE INTERVIEW IN JOHNSON COUNTY, ARKANSAS NO.136-187 | 🖼 | Depositio |
| ☑ | JIMMIE D. CAUDLE FBI 302. NO. 651,1302-03 | 12/01/2000 | 12:00:00PM | SEARCH OF NEON FOR BURGER KING BAG AND CLOTHES AT IMPOUND LOT NO.65, 1302-03 | 🖼 | Police |
| ☑ | KING'S BODY FOUND, NY STATE POLICE REPORT. NO. 1167, FBI 302 N0. 1301 | 12/01/2000 | 08:30:00PM | | | |
| ☑ | MURDER INVESTIGATION REPORT, NY STATE POLOCE NO.1146-1157 | 12/01/2000 | 08:45:00PM | NARRATIVE NO. 1148-1153, DIAGRAM NO. 1154,CONSENT TO SEARCH LAND NO.1155, LEIGHT STATEMENT, NO.1156-7. | | |
| ☑ | CRIME SCENE INVESTIGATION, PAWLING, NY NO.1122-1138 | 12/01/2000 | 10:20:00PM | PHOTO LOGS, FOOTPRINTS, KING, PERSONS PRESENT NO. 1122-1138 | | |
| ☑ | LEE HANDWRITTEN STATEMENT NO. 118-127, FBI 302, NO. 1272-1283 | 12/02/2000 | 12:25:00AM | HANDWRITTEN STATEMENT BY LEE NO.118-127, FBI 302 NO. 1272-1283(NOT ALL PROPERLY LINKED) | 📄 | Note |
| ☑ | MURDER SCENE INVESTIGATION. DR. BODEN PRESENT NO. 1250-1271, DIAGRAMS NO.1254-56 | 12/02/2000 | 06:45:00AM | | | |
| ☑ | CONCENT TO SEARCH LAND BY SHEPARD SPUNT, FAXED DATE AND TIME | 12/02/2000 | 08:52:00AM | | | |
| ☑ | BURGER KING EMPLOYEE STATEMENTS. NO.1155-1163, NO. 1331-34 | 12/02/2000 | 11:20:00AM | DARLENE SMALLY NO.1162 & 1163, LAURA PLACE 1158, TRACY FISHER NO.1159,KEITH CANCEL NO. 1160, RONALD GUERRERO NO. 1161 | | |
| ☑ | INVENTORY LOG NEON. NO.976-982 | 12/02/2000 | 12:00:00PM | | | |
| ☑ | RETURN OF SEARCH WARRANT NEON NO. | 12/02/2000 | 12:00:00PM | CLARKSVILLE PD BILLY JOE FILKINS NO.689-694 | | |
| ☑ | DR. MICHAEL A. BODEN, AUTOPSY REPORT, MRS. KING. NO.1243-1249 | 12/02/2000 | 12:00:00PM | | | |
| ☑ | EVIDENCE REOCOVERY LOG NEON 01500-04 | 12/02/2000 | 12:00:00PM | | | |
| ☑ | MICHELLE HEILNER FBI 302 | 12/02/2000 | 01:07:00PM | FELL PROVIDES LOCATION TO SEARCH FOR LICENSE PLATES OF NEON, BRIDGE UNDER MILL CREEK. PLATES ARE LOCATED. NO.653-654 | | |
| ☑ | KING AUTOPSY REPORT, DR. BODEN NO. 1243-1249, CV NO. 1196-1208. | 12/02/2000 | 02:00:00PM | | | |
| ☑ | FELL CONFESSION INTERVIEW NOTES. NO. | 12/02/2000 | 02:15:00PM | | | |

FELL - (Events)

FELL-00002240

| | Caption | Date | Time | Description | | Icon |
|---|---|---|---|---|---|---|
| ☑ | LEE INTERVIEW NO.189-260 | 12/02/2000 | 02:15:00PM | LEE INTERVIEW IN CLARKSVILLE, ARKANSAS NO.189-260 | 🖼 | Depositio |
| ☑ | LEE INTERVIEW NO. 1-11 | 12/02/2000 | 02:15:00PM | HANDWRITTEN NOTES OF LEE INTERVIEW NO.1-11 | 📷 | Depositio n 2 |
| ☑ | LEE MIRANDA | 12/02/2000 | 02:15:00PM | LEE MIRANDA FORM SIGNED NO.188 | 📄 | Document |
| ☑ | LAURA PLACE & KEITH CANCEL, BURGER KING EMPLOYEE FINDS PURSE, AMENIA, NY NO. 1118 & 1119 | 12/02/2000 | 02:40:00PM | | | |
| ☑ | BURGER KINGS FROM BENNINGTON,VT NO. | 12/02/2000 | 02:40:00PM | | | |
| ☑ | LEE CONFESSION INTERVIEW NOTES NO. | 12/02/2000 | 04:55:00PM | | | |
| ☑ | FELL INTERVIEW - HANDWRITTEN NOTES. NO. 13-16 | 12/02/2000 | 04:55:00PM | HANDWRITTEN NOTES OF FELL INTERVIEW NO.13-16 | 📷 | Depositio n 2 |
| ☑ | FELL INTERVIEW NO.68-116 | 12/02/2000 | 05:01:00PM | FELL INTERVIEW IN CLARKSVILLE, ARKANSAS NO.68-116 | 🖼 | Depositio |
| ☑ | FELL MIRANDA | 12/02/2000 | 05:01:00PM | MIRANDA FORM SIGNED NO.67 | 📄 | Document |
| ☑ | INMATE BOOKING SHEET JOHNSTON COUNTY FOR FELL AND LEE NO. 1476-1487 | 12/02/2000 | 06:46:00PM | | | |
| ☑ | SEARCH WARRANT & AFFIDAVIT, JOHNSON COUNTY, ARKANSAS, NEON. NO.971-975 | 12/02/2000 | 09:28:00PM | | | |
| ☑ | KING'S CERTIFICATE OF DEATH NO. 1184 | 12/03/2000 | 12:00:00PM | CAUSE OF DEATH MULTIPLE BLUNT FORCE INJURIES TO HEAD, DEATH WITH IN MINUTES NO.184 | | |
| ☑ | JIMMIE CUDLE FBI 302 NO. 661& 1306 | 12/04/2000 | 11:54:00AM | FELL TRANSPORTED TO FAYETTEVILLE FEDERAL BUILDING OF INITIAL APPEARANCE, MAGISTRATE JUDGE BEVERELY JONES NO.661& 1306 | | |
| ☑ | KING MISSING PERSON INVESTIGATION. NO.1072-1082 | 12/04/2000 | 12:00:00PM | NCIC PRINTOUTS, INVESTIGATOR NOTES, MAPS, DIAGRAMS OF BURGER KING AREA, ID PHOTO OF KING NO.1072-1082 | | |
| ☑ | JAMES GLENN FBI 302 | 12/04/2000 | 01:45:00PM | PHOTOS OF LICENSE PLATES TAKEN NO.655 | | |
| ☑ | TIMOTHY JUDGE AND CHRIS LYNCH DETECTIVES ASSIST FBI NO. 658 & 992, | 12/05/2000 | 12:00:00PM | DETECTIVES SEARCH AND FIND LICENSE PLATES WITH FBI AT MILL CREEK, TAKE POSSESION OF SURVEILANCE TAPES. NO.658 & 992, | | |
| ☑ | VIDEO TAPE OF CARS, DOVER, VT FAXED DATE, NO.1021, & 1166 | 12/06/2000 | 12:00:00PM | | | |
| ☑ | JIMMIE D. CAUDLE, FBI AFFIDAVIT NO.642-650 | 12/06/2000 | 12:00:00PM | AFFIDAVIT IN SUPPORT OF SEARCH WARRANT OF CLOTHES. NO.642-650 | | |
| ☑ | JAMES GLENN FBI 302 NO.657 | 12/06/2000 | 12:00:00PM | REPORT OF LUZERNE COUNTY DA OF THEIR ASSISTANCE TO FBI INVESTIGATION ATTACHED NO. 657 | | |
| ☑ | SEARCH WARRANT OF CLOTHES AND FOOTWARE OF LEE AND AFFIDAVIT OF JAMES | 12/06/2000 | 12:00:00PM | SEARCH WARRANT AND AFFIDAVIT IN SUPPORT FOR CLOTHES AND FOOTWARE OF LEE NO. 666-676 | | |
| ☑ | SEARCH WARRANT OF CLOTHES OF LEE NO.662-665 | 12/06/2000 | 02:45:00PM | RETURN OF SEARCH WARRANT OF CLOTHES OF LEE NO 662-665 | | |
| ☑ | RETURN OF CLOTHES OF FELL AND LEE BY JIMMIE CAUDLE FBI 302 NO.659-650,1307-1308 | 12/06/2000 | 03:26:00PM | SEIZURE OF CLOTHES FROM FELL AND LEE AT JOHNSON COUNTY DETENTION CENTER, AK NO.659-650, 1307-1308 | | |

FELL - (Events)

FELL-00002241

| | Caption | Date | Time | Description | Icon | |
|---|---|---|---|---|---|---|
| ☑ | SEARCH WARRANT OF DONNY FELL | 12/07/2000 | 12:00:00PM | WESTERN DISTRICT OF ARKANSAS SEARCH CLOTHES AND BOOTS AND INVENTORY. NO.636-641 | | |
| ☑ | INVESTIGATION TO DO LIST NO.1008 | 12/08/2000 | 12:00:00PM | | | |
| ☑ | INTERVIEWS OF TERI FELL, DEBRA KOTZER, STELLA BARNES AND JACKIE SHARPE. | 12/11/2000 | 12:00:00PM | TERI SAYS THAT DONNY IS VISITING MOTHER IN VERMONT WITH LEE NO.1065 & 1068 | | |
| ☑ | FBI INVENTORY OF NEON, NO DATE. 1069-1071 | 12/12/2000 | 12:00:00PM | | | |
| ☑ | STEPHEN B. HARDEGREE GRAND JURY. | 12/14/2000 | 11:30:00AM | GRAND JURY TESTIMONY OF STEPHEN G. HARDEGREE NO.265-290 | 🖼 | Depositio |
| ☑ | STELLA BANES SERVED WITH GRAND JURY SUBPEONA NO. 1335 | 12/14/2000 | 12:00:00PM | | | |
| ☑ | RODNEY D. PULSIFER GRAND JURY. NO. 353-364 | 12/14/2000 | 01:27:00PM | GRAND JURY TESTIMONY OF RODNEY D. PULSIFER (SHORT VERSION) NO.353-364 | 🖼 | Depositio n |
| ☑ | RODNEY D. PULSIFER GRAND JURY. NO.296-352 | 12/14/2000 | 01:27:00PM | GRAND JURY TESTIMONY OF RODNEY D. PULSIFER NO.296-352 | 🖼 | Depositio |
| ☑ | LETTER FROM DONNY TO CHRIS (KOLOJESKI) NO. 573, 1320-1 | 12/15/2000 | 12:00:00PM | DONNY WRITES FRIEND, "I DID NOT KILL MY MOTHER BUT KILLED SOMEONE AND WILL NEVER SEE YOU AGAIN UNLESS YOU VISIT ME IN JAIL. NO.573, 1320-1 | | |
| ☑ | FELL ADMINISTRATIVE SEGREGATION HEARING NO.365-408 | 12/18/2000 | 09:54:00AM | FELL ADMINISTRATIVE SEGREGATION HEARING NO.261-264 | 🖼 | Depositio n |
| ☑ | GRAND JURY TRANSCRIPT OF LEE STATEMENT. NO.365-408 | 12/21/2000 | 12:00:00PM | GRAND JURY TRANSCRIPT OF CONTINUATION LEE STATEMENT READ INTO RECORD NO.365-408 | 🖼 | Depositio n |
| ☑ | CHRISTIAN D. KOLOJESKI TARGET LETTER. NO 462, 1319. | 12/21/2000 | 12:00:00PM | TARGET LETTER TO CHRISTIAN D. KOLOJESKI NO.462, 1319 | 📄 | Document |
| ☑ | CHRISTIAN D. KOLOJESKI GRAND JURY. NO.462-497 | 12/21/2000 | 01:02:00PM | GRAND JURY TESTIMONY AND SUBPEONA OF CHRISTIAN D. KOLOJESKI NO.462-497 | 🖼 | Depositio n |
| ☑ | JIMMIE CAUDLE FBI 302 NO.681 | 12/22/2000 | 12:00:00PM | FBI TAKES CUSTODY OF SHOTGUN CHAIN OF CUSTODY NO.681 | | |
| ☑ | SHOTGUN CHAIN OF CUSTODYNO.862 | 12/28/2000 | 12:00:00PM | JIMMIE CAUDLE FBI 302. NO.682 | | |
| ☑ | MICHEAL LEIGHT GRAND JURY. NO.463-497 & 498-569 | 01/04/2001 | 11:45:00AM | GRAND JURY TESTIMONY OF MICHAEL LEIGHT NO.463-497 &498-569 | 🖼 | Depositio n |
| ☑ | NO RECORDS WYOMINNG VALLEY HS. NO. | 01/04/2001 | 12:00:00PM | | | |
| ☑ | KING MISSING PERSON REPORT, VERMONT STATE POLICE POLICE. NO. 1083-1121 | 01/06/2001 | 12:00:00PM | TROOPER GIAOTTI,TIMELINE, NO.1083-1086, NARRATIVE 1087-1095 | | |
| ☑ | BETHANY BRASHEARS GRAND JURY NO. 409-461 | 01/11/2001 | 01:30:00PM | GRAND JURY TRANSCRIPT OF BETHANY BRESHEARS (SEE PAGE NO. 415 SHE SAYS THAT LYNN TOLD HER THAT DONNY WOULD NEVER HARM HER) NO.409-461 | 🖼 | Depositio n |
| ☑ | ROBERT PULSIFER, DET. RUTLAND PD, AFFIDAVIT IN SUPPORT OF NONTESTIMONAL EVIDENCE. NO. 1022-1038. LEE NO.1039-55 | 01/19/2001 | 12:00:00PM | | | |
| ☑ | FELLAND LEE SERVED WITH ARREST WARRANTS, NO.1304-5 | 01/24/2001 | 12:00:00PM | | | |

FELL - (Events)

FELL-00002242

| | Caption | Date | Time | Description | Icon |
|---|---|---|---|---|---|
| ☑ | STEPHEN HARDEGREE FBI 302 VEHICLE ORIGIN NO.680 | 01/24/2001 | 12:00:00PM | ORGIN OF VEHICLE MEXICO NO.680 | |
| ☑ | STEPHEN HARDEGREE FBI 302 BLOOD AND HAIR SAMPLES NO.677-679 | 01/29/2001 | 12:40:00PM | BLOOD AND HAIR SAMPLE TAKEN BY FBI FROM LEE AND FELL. CHAIN OF CUSTODY BEGINS. NO.677-6790 | |
| ☑ | JONATHAN LIPMAN,PHD REPORT M933-938 | 01/31/2001 | 12:00:00PM | | |
| ☑ | RICHARD WETZEL, PHD CV. NO. 1488-1507 | 02/01/2001 | 12:00:00PM | | |
| ☑ | STEPHEN B. HARDEGREE GRANDJURY | 02/01/2001 | 01:05:00PM | GRAND JURY TESTIMONY OF STEPHEN G. HARDEGREE (CONT.) | 🖼 Depositio |
| ☑ | NO RECORDS DAMEIL FLOOD ELEMENTARY SCHOOL NO.M323-325 | 02/02/2001 | 12:00:00PM | | |
| ☑ | ATF INVESTIGATION NO.1508 | 02/02/2001 | 12:00:00PM | | |
| ☑ | FBI LAB, ITEMS FROM NEON NO. 1185-1191 | 02/27/2001 | 12:00:00PM | | |
| ☑ | WILFRED VAN GORP PHD REPORT. NO. | 04/05/2001 | 12:00:00PM | | |
| ☑ | FELL NCIC POLICE DATA SHEET DATED 4/6/01 NO.915-923 | 04/06/2001 | 12:00:00PM | VARIOUS POLICE CONTACTS (SEE TIME LINE FOR ACTUAL EVENTS AND DATES)  THREW ROCKS AT WINDOW OF MICHAEL DINNIS UNDATED | |
| ☑ | SUBPOENA FOR BIRTH CERTIFICATES, NO.M63-M69,M72-74 | 04/25/2001 | 12:00:00PM | | |
| ☑ | DR. MARK MILLS,JD MD, REPORT  M933-938 | 05/07/2001 | 12:00:00PM | | |
| ☑ | AUTOPSY OF DEBORAH FELL BY DR. PAUL MORROW. FINAL NO. 1209-1225, CV 1192-1195 | 05/17/2001 | 12:00:00PM | | |
| ☑ | AUTOPSY REPORT, CHARLES CONWAY BY DR. PAUL MAOORW. FINAL NO. 1226-1264, NO. CV 1192-1195, | 05/21/2001 | 12:00:00PM | | |
| ☑ | LAZERNE AND WYOMING COUNTIES NO RECORDS FOR FELL. M117-M122, M147 | 07/30/2001 | 12:00:00PM | | |
| ☑ | Fell Confession Transcript 12/1/2001 Tom Aiken NO. 11-66 | 12/01/2001 | 12:00:00PM | NO. 16-67 | |
| ☑ | 9200 SIGNATURES OF VERMONTERS SEEKING THE TERRY KING BILL. NO. 1336-1467 | 03/13/2002 | 12:00:00PM | | |
| ☑ | SHOTGUN DATA. NO. NO.1512-1514 | 06/27/2002 | 12:00:00PM | | |
| ☑ | Donald Fell arrested for DWI, Officer Christopher Purcell of Jenkins PD, | 02/23/2005 | 12:00:00PM | | |
| ☑ | DR. MICHAEL A. BADEN, CV NO. 1196-1208 | 02/28/2005 | 12:00:00PM | | |
| ☑ | CHRISTMAS CARD FROM DET. STEVENS RUTLAND PD T JEANETTE AND STELLA, 01807 | 04/30/2005 | 12:00:00PM | | |

FELL - (Events)

# EXHIBIT 218

FD-302 (Rev. 10-6-95)

-1-

## FEDERAL BUREAU OF INVESTIGATION

Date of transcription   05/11/2005

On May 11, 2005, [redacted] a white female, date of birth [redacted] Social Security Account Number [redacted] who resides at [redacted] telephone [redacted] cellular number [redacted] was interviewed at her place of employment [redacted] After [redacted] was informed of the interviewing agent's identity and nature of the interview, she provided the following information:

[redacted] advised that she has been a [redacted] for approximately 12 years. During her employment [redacted] also worked as a [redacted] As a [redacted] was supervised by full time teacher, [redacted]

[redacted] stated that her memory of DONALD FELL was vague at best. She believes the first time she met him was in the spring of 1988 when FELL entered the second grade.

[redacted] advised that FELL was sent to the principal's office on several occasions by [redacted] for what she considered minor disruptive behavior. [redacted] could not remember specific incidences but remembered that [redacted] often yelled at FELL and other children. According to [redacted] the disruptive behavior was not, in her opinion, bad enough to warrant a trip to the principal's office and believed [redacted] to exhibit a low degree of patience with FELL.

[redacted] remembered three other children that FELL associated with: [redacted] (last name unknown). According to [redacted] would also show little patience with these children. [redacted] advised that it was obvious that these children were not as clean or as well dressed as other children in the class. She doesn't know if that had anything to do with [redacted] behavior toward them.

On one occasion after returning from the principal's office, [redacted] remembered FELL crying. She cold not remember what incidence occurred which caused FELL to be sent to the office nor why he was crying. [redacted] believed he may have been embarrassed that he had to see the principal.

7A-AL-44453-302   -81

Investigation on   05/11/2005   at   Wilkes-Barre, PA

File #  7A-AL-44453-302  -81

Date dictated   05/11/2005

by  SA [redacted]  wbm

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

FD-302a (Rev. 10-6-95)

7A-AL-44453

Continuation of FD-302 of _____[              ]_____ , On __05/11/2005__ , Page __2__

    [         ] FELL did not have any extra curricular activities that   b6
was aware of. [         ] stated that FELL associated with the   b7C
other named children and believed him to be an average student.

    [         ] stated that she never noticed any cuts, bruises,
marks, or other signs of abuse to FELL. Additionally, [         ] stated
that she never met or had any association with DEBRA FELL.

FELL-00002245

# EXHIBIT 219

FD-302 (Rev. 10-6-95)

-1-

## FEDERAL BUREAU OF INVESTIGATION

Date of transcription 05/16/2005

[ ] a white female, born [ ] residing at [ ] home telephone number [ ] was interviewed at her residence. [ ] was listed as [ ] in the upcoming trial of DONALD FELL. After being advised of the identity of the interviewing agent and the purpose of the interview, [ ] provided the following information:

b6
b7C
b7D

b6
b7C
b7D

[ ] advised that [ ] knew DONALD FELL through FELL's mother. [ ] was friends with DEBRA FELL. [ ] got the impression that FELL liked his mom.

b6
b7C
b7D

b6
b7C
b7D



| | |
|---|---|
| Investigation on 05/10/2005 at [ ] Vermont b7D | |
| File # 7A-AL-44453-302 b6 b7C b7D | Date dictated 5/15/2005 |
| by SA [ ] lbg | |

302

neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

FELL-00002246

FD-302a (Rev. 10-6-95)

7A-AL-44453-302

Continuation of FD-302 of _____ , On 05/10/2005 , Page ____ 2 ____

b6
b7C
b7D



[redacted] recalled that [redacted] her and her husband that he (FELL) was raised by his grandmother and came to live with his mom to spend time with her as she didn't raise him. [redacted]

b6
b7C
b7D

[redacted] knew that FELL and his friend, BOBBY, were working at Rutland Plywood at the time that FELL was doing [redacted] explained that FELL was not an [redacted] personally.

b6
b7C
b7D

[redacted] things about his friend BOBBY that gave the [redacted] BOBBY was not a good person. It seemed to the [redacted] FELL and BOBBY were very close friends, however. During the first few days that FELL [redacted] FELL did not elaborate as to what he meant by that.

b6
b7C
b7D

[redacted] advised that FELL always wore a baseball cap low, so that they could not see his eyes. However, FELL never appeared to be under the influence of alcohol or drugs. When the [redacted] saw FELL's photo in the newspaper, the [redacted] noticed that FELL's picture did not resemble FELL as they knew him, as they had never seen his eyes before.

b6
b7C
b7D

b6
b7C
b7D

FD-302a (Rev. 10-6-95)

7A-AL-44453-302

Continuation of FD-302 of _____ , On  **05/10/2005**  , Page _____3_____

b6
b7C
b7D



stated that she feels a lot of guilt that she

stated that her _____ would
have the same information that she has regarding FELL.
stated again to the interviewing agent that FELL

likes to drink alcohol and would probably be drunk later

FELL-00002248

FD-302a (Rev. 10-6-95)

7A-AL-44453-302

Continuation of FD-302 of _____ , On 05/10/2005 , Page 4

during the night. [____] advised that [_____]

b6
b7C
b7D

FELL-00002249

# EXHIBIT 220

FD-302 (Rev. 10-6-95)

-1-

**FEDERAL BUREAU OF INVESTIGATION**

Date of transcription  06/09/2005

b6
b7C

_____ born _____ residing at _____ home telephone number _____ employed as the _____ located in _____ business telephone number _____ was telephonically interviewed regarding DONALD FELL. _____ had been listed as a potential witness for the defense for the upcoming trial of FELL. After being advised of the identity of the interviewing agent and the purpose of the interview, _____ provided the following information:

_____ told the interviewing agent that he was not comfortable speaking with the interviewing agent without any signed releases by DONALD FELL. The interviewing agent told _____ that he had previously been interviewed by an FBI agent in Pennsylvania back in 2001, regarding DONALD FELL and ROBERT LEE. _____ stated that he recalled that the agent had a signed release for that information. The interviewing agent asked _____ if it was alright if she summarized what _____ had told the FBI agent back in 2001, and if he could verify whether that information was correct as he recalled. _____ stated that he did not see why he could not do that. The interviewing agent then summarized information provided in a report from an interview of _____ on March 30, 2001. In the report of that interview, it was noted that _____ described FELL as a relatively quiet youngster who demonstrated some intelligence and one who remained relatively quiet during his stay at St. Michael's. It was also noted in the report that _____ could not recall any violent episodes involving FELL. It was also noted in the report that _____ stated that FELL was freckle-faced and of small stature. Also noted in the report was that _____ stated that BOBBY LEE, in _____ opinion, was more problematic than FELL and often acted out against other students and staff members. _____ stated that LEE like FELL, was of small stature and wore long, black hair.

_____ was asked if what was just mentioned to him was accurate as he recalled. _____ stated that yes, it is what he remembered of FELL and LEE. _____ was asked if it was possible that he could have gotten FELL and LEE confused. It was explained to _____ that other individuals interviewed mentioned things

b6
b7C

b6
b7C

| | | |
|---|---|---|
| Investigation on | 05/27/2005 | at Rutland, Vermont    (telephonically) |

File # 7A-AL-44453-302

Date dictated  05/30/2005

b6
b7C

by SA _____ : lbg

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

FD-302a (Rev. 10-6-95)

7A-AL-44453-302

Continuation of FD-302 of _____ b6  b7C ___ , On 05/27/2005 , Page 2

that were consistent that FELL was more of how[_____]described
LEE, and LEE was more how [_____]described FELL. [_____]  b6
stated that he did not have FELL and LEE confused, and that he         b7C
remembered them well. [_____]stated that FELL was the quieter
one and BOBBY LEE was more boisterous.

[_____]was asked how often he would encounter LEE and
FELL at the school, as the Director of Child Care, at the time they
were attending. [_____] stated that he would see FELL and LEE
when they were in trouble, but not necessarily on a daily basis.
[_____]also obtained information regarding FELL and LEE from the  b6
bus driver at the school, HELEN AVERY, who is now deceased.               b7C

[_____] stated that he has not heard from any defense
attorneys regarding DONALD FELL nor his possible testimony at the
upcoming trial.

FELL-00002251

# EXHIBIT 221

FD-302 (Rev. 10-6-95)

- 1 -

## FEDERAL BUREAU OF INVESTIGATION

Date of transcription    06/06/2005

[redacted] born [redacted] residing at [redacted] home telephone number [redacted] (unlisted) was telephonically interviewed regarding DONALD FELL. After being advised of the identity of the interviewing agent and the purpose of the interview, [redacted] provided the following information:

[redacted] and DONALD FELL are "penpals." [redacted] met DONALD FELL through her son, who was in jail with DONALD FELL. [redacted] advised that she never met FELL in person. However, [redacted] attended a court hearing the previous day (May 31, 2005). [redacted] stated that she was at the court hearing for approximately 30 minutes. [redacted] was asked if she cared to share any information with the interviewing agent, whether it be good information or bad information, pertaining to FELL. [redacted] stated that she felt that FELL was a good kid who got into a bad situation. [redacted] stated that drugs can "really mess you up bad." [redacted] recalled that she was told that FELL and his mother had smoked crack before the crime. [redacted] could not recall if it was FELL who told her this or if it was her son.

[redacted] was asked if FELL expressed any remorse in his letters to [redacted] stated that she did not feel that she should be talking to the interviewing agent about FELL. The interviewing agent asked [redacted] if she and FELL were friends. [redacted] reiterated that she had not met FELL in person, but that they did write to each other. [redacted] stated that she is against the death penalty. However, if FELL did the crime, he should pay the time.

[redacted] asked the interviewing agent how the interviewing agent found out that [redacted] FELL. The interviewing agent told [redacted] that she (the interviewing agent) could not divulge that information to her. [redacted] then requested how the interviewing agent obtained her home telephone number as it is an unlisted number. The interviewing agent told [redacted] that the interviewing had access to records that provided her telephone number. [redacted] was told that her home telephone number would be kept private by the FBI.

[redacted] 302

7A-AL-44453-302 - 101

Investigation on    6/01/2005    at Burlington, Vermont    (telephonically)

File #  7A-AL-44453-302    Date dictated  6/01/2005

by  SA [redacted] lbg

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

FD-302a (Rev. 10-6-95)

7A-AL-44453-302

Continuation of FD-302 of _____    b6
b7C    , On 6/01/2005 , Page    2

      The interviewing agent offered to meet [_____] in person to discuss FELL. [_____] declined and advised that she did not want to speak further regarding FELL with the interviewing agent.

FELL-00002253

# EXHIBIT 222

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)



REDACTED - FELL

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6/6/93 | 8:10 | Adm note | Pt admitted at 8 pm accompanied by his mother. Please see admission details). —Tony P. Zayaz, M.D. |
| 6/7/93 | 12-8 | Adm note | Please see nursing note. —Tony P. Zayaz, M.D. |
| 6/7/93 | 11 am | Ind | Developed tp plan c Don's assistance. Pt claims he's doing "better" than prior to his last hospitalization. Admits to throwing a fork — claims to hit his friend by accident. Admits to staying out to 11 or 12 am beyond curfew. Discussed hygiene — insists his mother had been drinking prior to his admission. — Holly |
| 6/7/93 | 11:30a | Group | Missed group in isolation. — |
| 6/7/93 | 1:30 pm | Ind | Reviewed tp plan c pt. — |
| 6/7/93 | 2:00 | MW | Please see Nursing Note — |
| 6/7/93 | 3:37 | education | Donald missed education and art because he was in isolation. —Mary O'Karson, teacher |
| 6/7/93 | 1:00 12:30 | ALW | Pt continues to be in isolation and caused no problem. — Rose |
| 6.8.93 | 12 MN 8:30 | | See attached note. |
| | | | |
| | | | |

REDACTED - FELL

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

**(Interdisciplinary Progress Record)**

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6-8-93 | 4:30 | Group | missed Group due to Isolation. ___ ___ P.S. Terreri. MA |
| 6-8-93 | 8:00 8:30 | MHW | Don. level S-1 - In room most of shift. Quiet during goals. In dayroom at 3 O'clock. friendly with peers. ___ Maude Deary MHW |
| 6/8/93 | 3:21 | Education | Donald missed education and art because he was still in isolation. I spoke to his guidance counselor who said that Donald's work is ready to be picked up. ___ Mary O'Kearns, teacher |
| 6/8/93 | 12:00 | Group | Error ___ Rob Zuch. M.A. 6/27/93 |
| 6/8/93 | 4:00 15:30 | MHW | Donald shows no focus on treatment issues. Patient superficial upon approach. Patient in much need of redirection throughout the shift. Patient remains on level S-1 with Q15 minute checks done throughout the shift. ___ [signature] |
| 6-9-93 | 12:00 8:30 | MHW | feeling note ___ [signature] -MHW |
| | | | |
| | | | |

Formulated: April, 1988
Form #: 4500.104.88

FELL-00002255

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

(Interdisciplinary Progress Record)



REDACTED - FELL
WILKES BARRE
000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6/8/3 | 10 pm | Group | Amos was very _silly_ in group. He stated that he had been behaving at home. He laughing stated he went to school & just plays _games_ since _no_ pain. He admitted to _swearing_ often _seldom_ to make. He laughs & states that he _anger_ his fall rides got, slowed out of the home. He was silly & uninformed responses with thoughts. |
| 4/9/83 | 3:23 | | Donald participated during education and act. He was somewhat silly but cooperative. _____ Mary O'Karma, Teacher |
| 4/9/3 | 4:30 | M/HW | Don level S-1. Participated in all groups. Reviewed treatment plan with staff. Silly at times — Marie _Grohy_ RN |
| 4/9/3 | 4:00 12:30 | M/HW | Donald superficial upon approach this evening. Patient had superficial interaction on bedtime. Pt. shows no _____ remains on level _____ Charles Jones—_____ |

REDACTED - FELL

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

**(Interdisciplinary Progress Record)**

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 4-10-93 | 12md 8:30 | MHW | See nog note. ——— (illegible) MHW |
| 4/10/93 | 3:05 | Education | Donald participated during education and art and was cooperative. He seems to be hanging around with a male peer a lot. The two of them may be a bad influence on one another. ——— Mary O'Karma, Teacher |
| 4/10/93 | 8:00 4:30 | MHW | Don level C - Please see R N note. — Maude Dean MHW |
| 4/10/93 | 4:00 10:30 | MHW | Donald superficial upon approach this evening. Patient shows no focus on treatment issues. Patient had select peer interaction on free time. Patient remains on level 5-4 with Q15 minute checks done throughout the shift. ——— (illegible) MHW |
| 4-11-93 | 12mN 8:30 | MHW | See nog. note — (illegible) MHW |
| 4/11/93 | 1:30 pm | Group | Donald participated for the first half of group but still needed education for silliness & talking (as he do) This kid to leave for a family session — Suzanne D. Smith Therapist |
|  |  |  |  |

Formulated: April, 1988
Form #: 4500.204.88

FELL-00002257

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
1475499                    383700
C.C693 0936P   13Y  043080
FEUSSNER, JA       824-5842
REDACTED - FELL
WILKES BARRE        PA M S
000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 4/11/93 | 4.15 | | See RN note — Wendy Landisky |
| 4/4/93 | 3.27 | | Donald participated during education, although he was somewhat disruptive at first, when I was working with the younger person. He missed art because he had to catch up on some school work at that time. ———— Mary O'Karma, teacher |
| 6/4/93 | 11am | Fam. | Spoke Mom / Dr. Feussner. Letter pt attended session. Mom feels pt was very out of control prior to his admission. Discussed what steps she could take to get greater support from other services including Probation Dept. as pt to recently being fined for non-attendance of school. Discussed going to magistrate + request work program or probation with pt. Counseled pt ē Mom, myself + MD. At present wishing he wants D/C to home but disagreed consistently ē mother asks + mother agrees with consideration. Scheduled for soon next week. |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

**(Interdisciplinary Progress Record)**

FELL, DONALD
3479494
060693 0936P   13Y   383700   043080
REDACTED - FELL -5842
WILKES BARRE        PA M S
000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6/7/93 | 2:30 | MHW note | Pt remains on Level C. He smiled his goal at reviewing the Treatment plan w/ Education, he had to be timed out because of his behavior. He was redirected to stop talking during education. He would not stop so he was timed out. He refused to take his articles to the Seclusion Room to spend. The pt was also very silly and rude toward his peers during group. He did apologize for his behavior. _T. Felt, MHW._ |
| 6-12-93 | 12-P | MHW | See RN note. _Grace Jones RN_ |
| 6-12-93 | ? | MHW | Pt on Level C, participate in community meeting. ... |
| | | | ... |
| | | | ... |
| | | | |
| 6/12/93 | ? | MHW | Patient remains on Level S-1, needed much redirection for request to following directions. Patient was timed out for refused to do his school work. Had no visitor but he called home (cont'd) |

Formulated: April, 1988
Form #: 4500.204.88


REDACTED - FELL

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

**(Interdisciplinary Progress Record)**

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6/12/93 | | MHW (cont'd) | Patient somewhat tearful after he got answer sing machine. Received point for susing machine. Threw pencil and argumentive toward staff. Patient was participate in group at the end of his care argued to behavior. Patient became angry and cursing at per when per accused him of writing on the desk. Patient slammed door and punched the wall. Security called. Patient placed 4 pt. restraints at 8:20. Released from restraints at 10 pm. Resting quietly at 11:30-12 AM. ___ Irene ___ MHW |
| 6-13-93 | 12-7 | MHW | See RN note. Sharon Jonesman |
| 6/13/93 | | MHW | ___ on level S-1, in room all shift due to using ten points. Puered this points today for ___ effort. In group did participate and displayed ___ behavior ___ |
| 6/13/93 | 4:30 | note | Pt. remains on level S-1. ___ ___ ___ ___ ___ ___ |

continued 6/13/93

FELL-00002260

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL. DONALD
3875499                        383700
060693 0936P   13Y   043080
REDACTED - FELL 5842

000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| | | | Continuation: |
| 6/13/93 | 4:08 12:36 | MHW Note | Donald was sarcastic to staff. He did take part in groups with very little participation. He is superficial about his treatment. He minimizes his problem areas. He does not think he should be here. ———— ———— T. Jolik MHW |
| 6-14-93 | 12 MN T:3 | MHW | See nsg note. —— |
| 4/14/93 | 8:44 | SW note | Plan to use use [illegible] |
| 4/14/93 | 3:11 | EDUCATION | Donald watched the program during education and art and was attentive. ———— Mary O'Hara, Teacher |
| 6/14/93 | 12:30 | Group | Much more quiet than usual. Did talk about his personal experiences of stealing & watching others get caught. Felt that a close call where he & a friend were stopped coming out of a store motivated him to stop his stealing behavior. Beyond this had little more to say - continues to be somewhat anxious about d/c placement options. Robert Meslar MHW |
| | | | |

Formulated: April, 1988
Form #: 4500.204.88



REDACTED - FELL

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6-14-93 | 4:00 pm 10:30 pm | MHW | Patient remains on level S-1. appetite good for dinner. Participated in education — needed encouragement to do his school assignment. Had no visitor. In group patient needed redirection for silliness. Also he was confronted by peers about having staff to do his good. Ate snack and watched TV before bed time. Resting quietly at 11pm - 12 am. |
| 6-15-93 | 6:30 | MHW | See nsg note. |
| 6-15-93 | 10:30 am | Grp | Don did not attend group as he was restricted to the quiet room. |
| 6-15-93 | 6:00 6:30 | ☐ | Pt. on level S-1. Pt. on room restriction due to police on Pt's i h police. Cooperative in this. |
| 6/16/95 | 4-W | shift note | Pt on level S-1. Visited with his |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

REDACTED - FELL

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6-16-93 | 12 MN 6:30 | MHW | See nsg. note — _Steve [signature]_ |
| 6-16-93 | 12:30 pm | Teager | Donald states what makes him happy is riding his bike & what makes him angry is his sister. He states she annoys him & destroys his personal items. _Suzanne Brett therapist_ |
| 6-16 93 | 8:00 4:30 | MHW | Don level S-1. Bright, pleasant, participates in in all unit activities. Pt. had a hair cut on the unit. Don was polite — _Maude Geary MHW_ |
| 6/16/93 | 3:25 | Education | Donald did some school work during education and took an exam this afternoon. He was cooperative. — _Mary Williams, teacher_ |
| 6/16/93 | 6:00 pm | Family | Mr. & Mrs. Fellin state that they are willing to take John home tomorrow if the doctor wants to discharge him tomorrow. They are pleased with his progress — _Suzanne Brett therapist_ |

Formulated: April, 1988
Form #: 4500.204.88

FELL-00002263

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
3875499                    383700
060693 1936P  13Y  043080
REDACTED - FELL
000

| Date | Time | Reading | Comments |
|------|------|---------|----------|
| 6/16 | 6:00 pm | T NO | Donald states he feels good about him being here. He states he wants to go home with his mom & Al. He states that he has been behaving & will go to school. He states he is hanging around better kids & wants a better ____ for himself. He states that his mom drinks but not a lot & doesn't cause any problems. He states he loves his grandma who feels his mom drinks a lot but he loves his grandma & sees her daily. — Suzanne R Smith, Therapist |
| 6/16/93 | 4:15" | short note | P7a. level S-1. Disruptive in education and recreation ____ ____. Visited by his mother this ____ evening. Asking for level C. Respect & judgement ____ ____ limited. ____ ____ responsibility for behavior problems. Went to ____ early after visit ____. — Tony ____ RN |
| 6-__-93 | 12:__ | M ___ | See RN note Sharon Jones RN |
| 6-17-93 | __:450 | M H ___ | Don. level C. Participated in all groups. Did goal and ____ with staff. — Maud ____ MHW |

REDACTED - FELL

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

| Date | Time | Heading | Comments |
|---|---|---|---|
| 9/17/93 | 12:32p | Group | Discussed what may happen to Don post D/C. Don's unsure — his mom is telling him she wants him home, her person trying to convince her to bring him things to eat. Pointed out how tenuous situation is & how questions still exist as to if pt. should return home. _[signature]_ |
| 9/17/93 | 12 pm | Phone | Left message for Jean Joyce to make Home-Based application. _[signature]_ |
| 9/17/93 | 3:33 | Education | Donald studied for his license exam during education. He was somewhat disruptive during the ... when he thought I wasn't looking. He continued studying during rest time. _[signature] Mary O'Karma, teacher_ |
| 9/17/93 | 7:45p | Ind/Phone | Pt. called home. Checked on family session. Mother will be in for session at 7:30 p. Friday. He talked about his work/earned assignments to his mother. Discussed what charges could be brought against pt. for his school stuff & throwing the fork. _[signature]_ |

Formulated: April, 1988
Form #: 4500.204.88

FELL-00002265

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

(Interdisciplinary Progress Record)

FELL, DONALD
REDACTED - FELL

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6/7/93 | 4:00 | MSW | Donald cooperative during education this evening. Patient had reflect poor interaction on freetime. Donald did not have any visitors this evening. Patient remains on level C at this time. — Sonia Maccarone, MSW |
| 6-8-93 | | MSW | See nsg note. — [signature] |
| 6-8-93 | 4:30 | MSW | Please see RN note — Nandi [signature] |
| 6-12-93 | 12:30p | Group | Discussed what went on this week. Pt seems bright/sincere — talked about how all his friends got sent away recently. Pt talked about still wanting to go home. Discussed what if "Home-Based or placement occur outside home. Pt would welcome Home-Based if such occurred. — [signature] |
| 6/19/93 | 4:09 | education | Donald participated during education and art and was generally cooperative. He did seem to align himself with older peers against staff members at times. — Mary O'Kane [signature] |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
3875499                    383700
040693 0936P    13Y   043080

REDACTED - FELL

| Date | Time | Heading | |
|------|------|---------|---|
| 6-18-93 | 7:00pm | MHW | Patient remains on level C, appetite good for dinner. Patient needed much redirection for nursing disruptive behavior. Minimal participation in group, received points for _____. Patient had family session with his mother, patient stated that session went "OK". Patient was time out for disrespectful to staff during free time. Ate snack and watched movie before bed time. Patient received ___ points by end of shift. Resting quietly at 11:30pm - 12 AM. _____ MHW |
| 6-19-93 | 8:30 | MAN | See nsg. note - _____ nurse - |
| 6-19-93 | 8:00 | Sh/6 | _____ on level C. Involved in ____ c Res. (See RN note for details) Calm when return to dayroom. Participated in ____ and was ____. To be ____ rest of the day. _____ |
| 6-19-93 | 12:00pm | MHW | Patient remains on level C. ____ Watched "after school special" during ____ ___ ___ ____ the evening. Played card ____ with peers during free time. Appeared ____ or less about ____ one on one ____. Watched ____ |

Formulated: April, 1988
Form #: 4500.204.88

FELL-00002267

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
3475499                    363700
060693 0936P    13Y  043980
PLUSSNER, JA       124-5642
REDACTED - FELL
WILKES BARRE         RM  W
000

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6-19-93 | 11:30PM (cont) | MHW | before bedtime. Resting quietly at 11 PM - 12 AM. _Jack Parker MHW_ |
| 6-20-93 | 8:30 11 AM | MHW | See nsg note. — _(illegible) MHW_ |
| 6-20-93 | 4:30 8:00 | Shift | Pt. on level C. Following rules both social & peers. Can become somewhat bossy with younger peers. Participating in group & AM activities. — _(illegible) MHW_ |
| 6/24/93 | 4-10:30 | Shift Note | Now level C. Wants letters to the mail. _(remainder illegible)_ |
| 6-24-93 | 12:5 | MHW | See RN note. _Shari Jonesman_ |
| 6-24-93 | 8:00 4:30 | MHW | Donald had minimal participation during unit activities. Patient in need of redirection throughout the shift. Patient did not _(illegible)_ his treatment plan with staff. Donald remains on level C. _John Hagen_ |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
9875499                        383700
C60693 0936P    13Y  043080
FFUSSNER, JA            824-5842

REDACTED - FELL
WILKES BARRE
COO

| Date | Time | Heading | |
|------|------|---------|---|
| 4/21/9 | 3:45 | EDUCATION | Donald participated during education and art and was somewhat silly, but usually cooperative. ——— Mary O'Karma, Teacher |
| 6-21-93 | 12:34p | Group | Discussed how people can develop an attitude that "I don't care what anyone else says," & how this attitude can cause people problems & get them into trouble. Don admitted he had done much of this including not following direction from someone even if he knew the person giving him direction was right. Don feels such is due to poor self esteem much of the time. Don made sense / he also talked about how dumb he was earlier in the weekend when fighting with a peer. ——— Rob Taylor msw |
| 6-24-93 | 11:00p 10:30 pm | MHW | Patient remains on level C. appetite good for dinner. Attended education with minimal participation. Patient had no visitor or phone calls this evening. Patient received points for throwing good food & good attitude toward treatment. Participated in group therapy. Cooperative and interactive (cont.) |

Formulated: April, 1988
Form 4: 4510 204 88

FELL-00002269

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

REDACTED - FELL

FELL, DONALD

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6-21-93 | | MHW (Cont'd) | with pers before bedtime. Resting quietly at 11pm-12 A.M. _____ (illegible) MHW |
| 6-22-93 | 12³ | MHW | See RN note. _____ (illegible) MHW |
| 6-22-93 | 10:15pm | IND | Pt talked about his hopes & dreams etc. Pt admitted to being depressed just prior to admission claim he doesn't know why but that it passed quickly. Don seemed quiet & thoughtful. Encouraged him to think about his future / goals & plans. Don talked about dreaming about going to college — encouraged to consider such. ___ K. ___ (illegible) |
| 6-22-93 | 10pm | group | Donald participated in group. He was a little silly talking about when he used to steal. He flipped from being silly about it to being serious. He ended group with telling his peers that stealing is wrong & all of them should follow milieu ___ & ___ to make a good life for themselves ___ (illegible) |

FELL-00002270

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
RR75499              383700
060693 0936P  13Y  043080
FEURSNER, JA        824-5842

REDACTED - FELL

WILKES BARRE        FR   S

| Date | Time | Heading | |
|------|------|---------|---|
| 6/22/93 | 800 1/30 | ..11 H W | [handwritten] Patient on level C, continues to blame others for getting caught at things. Received ½ point for the ... did ... in group but does not ... in ... |
| 6/22/93 | 4-11 | shift note | [illegible handwritten notes] |
| 6/23/93 | 8:31 | MHW | Leaving note — [illegible] |
| 6/23/93 | 10:30 | Group | Don was office on ... in group. He states he is changing or will not come back here. His attention is still somewhat cloudy at times. He has difficulty ... [illegible] |

Formulated: April, 1988
Form #: 4500.204.88

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

(Interdisciplinary Progress Record)

FELL, DONALD
3875499                    383700

REDACTED - FELL
WILKES BARRE
COO

| Date | Time | Reading | Comments |
|------|------|---------|----------|
| 6/1/7 | 5:41 | education | Donald participated during education and art and was generally cooperative, although he sometimes seems to lose patience with his younger peers. |
| | | | Mary O'Carroll, Teacher |
| 6/13 | 8:0 | | Pt. on level C. Pt. has some time following redirection. Short Attention Span. Keeps making Excuses for his Behavior. Interacts with parents & peers. Attending all groups and activities. |
| 6/13 | 4:00 12:2 | 4:00 12:30 | Pt. is on Level C. He was very cooperative. He took all groups tonight. He was friendly with his peers. Just before bedtime, he asked staff to play cards. Staff said they are too late to start playing cards. He made a smile remark back to staff. Even then needed to go to bed after he brush his teeth. He took part in all groups tonight with good participation. |
| | | | T. White M.H.A. |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT
(Interdisciplinary Progress Record)

FELL, DONALD
3875499
C60693 0936P   13Y   043080    383700

REDACTED - FELL 42

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6-24-93 | 4 AM E2P | MHW | Appeared to sleep, deep respirations, quiet as observed q 1/2° AM care completed. J in-cident. — SV7 yarn X MHW |
| 6-24-93 | 10:47a | Ind | Discussed how different kinds of behaviors suggest different kinds of problems. Emphasized to pt. that although he may not be acting in a way that gets him into trouble he is acting in a way that suggests a criminal attitude & this put him at odds c staff / other authority figures. He believed this to be the case c staff at the hospital. Talked about the ways he could break this pattern — he had no answers / or suggestions ——— Kate Johnson |
| 6-28-93 | 6:30 pr | Group | Donald participated & was cooperative in the role playing situation group. He played an active role. However, he has difficulty receiving feedback in the role he played. He became somewhat defensive. Overall, however, he was attentive throughout and could _____ |

Formulated: April, 1988
Form #: 4100 204 88

FELL-00002273

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

(Interdisciplinary Progress Record)

FELL, DONALD
3875499
060693 0936P    13Y    383700
043080
REDACTED - FELL 24-5042

WILKES BARRE    PA N 8
000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6/4/93 | 3:08 | EDUCATION | Donald participated during illuco- tion and was cooperative. In fact he seemed to be trying too hard to be pleasant and polite. — Mary O'Karma [illegible] mNw |
| 6/24/93 | 4:30 | 4/H | Please see RN Note — [illegible] mNw |
| 6/24/90 | 7-12A | [illegible] | [illegible] — [illegible] |
| 6-28/93 | 12-5 | [illegible] | See RN note. [illegible] |
| 6d5T3 | 12 pm | [illegible] | [illegible] |

FELL-00002274

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
XR75499                    383700
C:C693 0936P   13Y  043080
FEUSSNER, JA __  824-5842
REDACTED - FELL
X.  WILKES BARRE        PA M S
COO

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| | | | Pt. on level C. Please see RN Nos. |
| | | Shift | [illegible] |
| 4/25/93 | 3:37 | [illegible] | Donald watched the program during education and participated during art. He was cooperative. — Mary O'Kane, Teacher |
| 6/25/9? | 4:10 | shift note | Pt on level C: silly and unmotivated in [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] |
| | | | [illegible] Tony [illegible] MSW |
| 6-26-93 | R-8 | MHW | See RN note. [illegible] Jones MHW |
| 6/26/93 | 7:30 | MHW | Donald on level C, not as silly during shift. Participated in community art and group, reviewed goal [illegible] |
| | | | [illegible] 1 point given this AM, no other |
| | | | given — Robit [illegible] MHW |

Formulated: April, 1988
Form #: 1500.204.88

FELL-00002275

**WILKES-BARRE GENERAL HOSPITAL**
**ADOLESCENT PSYCHIATRIC UNIT**

**(Interdisciplinary Progress Record)**

3A75499
060693 09:16P    13Y    303700
043080
FEUSSNER, JA    824-5842
REDACTED - FELL
WILKES BARRE
000

| Date | Time | Heading | Comments |
|---|---|---|---|
| 6/25 | 4:00 / 10:30 | MHW | Donald cooperative with unit routine this evening. Patient had select peer interaction on free time. Patient did not review his goal with staff. Donald remains on level C at this time. — Sonia [illegible] |
| 6-27 93 | 12⁵ | MHW | See RN note. — Grase Jonassen |
| [illegible] | [illegible] | [illegible] | Donald's on level C, appetite was good for told breakfast out lunch. Participates in community and groups [illegible], watched a movie in p.m. Received no points during [illegible] — R [illegible] [illegible] [illegible] |
| 6-27-93 | 12:30 pm | MHW | Patient remains on level C. Ate supper at 4:30 with good appetite. Patient watched educational movie and attended discussion group. No visitor this evening. He kept busy playing card game with peers. Watched "60 minutes" during education. Attended and enjoyed movie before left the [illegible]. Resting quietly at 10 pm – 12 am. — June [illegible] MHW |
| 6-28-93 | 12 am / 6:30 | MHW | Appeared to sleep requisition noted as observed 12 AM care completed & judicial [illegible]. — [illegible] nurse |

WILKES-BARRE GENERAL HOSPITAL
ADOLESCENT PSYCHIATRIC UNIT

(Interdisciplinary Progress Record)

FELL, DONALD
3475499                         383700
060693 0934P    13Y   043080
FEURSNER  JA          824-5842

REDACTED - FELL

WILKES BARRE              TA M S
000

| Date | Time | Heading | Comments |
|------|------|---------|----------|
| 6-28-93 | 12:34p | Group | Discussed what pt. has learned since his hospitalization. Donald focused on his need to continue to take direction from authority figures. Don also talked about his need to go to school to prevent not passing the 7th grade for the 2nd time. Pt sounded sincere as he spoke. Pt also talked about his hopes to do well & avoid negative peers. Pt very clear & concise about what steps he plans to take w/ getting involved in school related activities. ——— [signature] |
| 6/28/93 | 3:36 | Education | Donald participated during milieu etn and act and was cooperative. ——— Mary M'Kearny, Teacher |
| 6/28/93 | 8a-930 | Shift | Pt. A level B taken. Happy about this. A.M. On All groups. Pt almost gets himself in trouble — still intervenes before he gets so. — [signature] |

Formulated: April, 1988
Form #: 4500.204.88

FELL-00002277